**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Reyes VILLASENOR–ARROYO,**
**Defendant–Appellant.**

**No. 04–40218.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided April 6, 2006.

James Lee Turner, Assistant U.S. Attorney, David Hill Peck, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Arturo Villarreal, III, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

---

Before JONES, Chief Judge, and JOLLY and WIENER, Circuit Judges.

## ON REMAND FROM THE UNITED STATES SUPREME COURT

PER CURIAM: *

This matter is before us on remand from the United States Supreme Court for reconsideration in light of its recent opinion in *United States v. Booker*.[1] At our request, the parties have submitted supplemental letter briefs addressing the impact of *Booker*. For the following reasons, we find that *Booker* does not affect Defendant–Appellant Reyes Villasenor–Arroyo's sentence.

## I. BACKGROUND

In October 2003, Villasenor–Arroyo pleaded guilty to being in the United States unlawfully following deportation, in violation of 8 U.S.C. § 1326. The district court increased Villasenor–Arroyo's offense level under the Guidelines because he had a prior felony drug conviction. With a three-level reduction for acceptance of responsibility, Villasenor–Arroyo's Guidelines range ultimately called for 46–57 months imprisonment.

The Presentence Investigation Report revealed that Villasenor–Arroyo has lived most of his life in the United States, and that he has six minor children who live in Texas and Wisconsin. At his sentencing hearing, Villasenor–Arroyo apologized for his crime and explained that the only reason he returned to the United States was to see his children. The court was aware of Villasenor–Arroyo's family circumstances, and "appreciate[d] [that it is] a great source of emotion and anguish." At the conclusion of the sentencing hearing, the district court sentenced Villasenor–Arroyo to 46 months imprisonment, a term at the low end of the Guidelines. In imposing the sentence, the court explained that Villasenor–Arroyo's "record is a serious one. I guess I think the low end, sir, serves the necessary purpose. It's an awful lot of time any way you look at it. I really hope you will not come back, sir. Your children will have to come to Mexico to visit you."

Villasenor–Arroyo appealed his conviction, challenging the constitutionality of the statute under which he was convicted. We affirmed his conviction in an unpublished opinion.[2] Villasenor–Arroyo then appealed to the United States Supreme Court, arguing not only that his conviction is unconstitutional, but also that his sentence is unconstitutional under *Booker*. As noted above, the Supreme Court remanded to us for reconsideration in light of *Booker*.

## II. DISCUSSION

### A. Standard of Review

Villasenor–Arroyo raised his *Booker* claim for the first time in his petition for certiorari. Therefore, we will not review his *Booker* claim absent "extraordinary circumstances."[3] We have yet to delineate specifically what constitutes extraordinary circumstances. Instead, we have simply observed that the extraordinary circumstances standard is more demanding than

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

2. *U.S. v. Villasenor–Arroyo*, 110 Fed. Appx. 440 (5th Cir.2004).

3. *U.S. v. Taylor*, 409 F.3d 675, 676 (5th Cir. 2005).

the plain error review that we employ when a defendant has raised his *Booker* claim for the first time on appeal.[4] Therefore, if a defendant cannot satisfy plain error review, he certainly cannot satisfy extraordinary circumstances review.[5]

Under plain error review, we will not remand for resentencing unless there is "(1) error, (2) that is plain, and (3) that affects substantial rights."[6] If the circumstances meet all three criteria, we may exercise our discretion to notice the error, but only if it "seriously affects the fairness, integrity, or public reputation of judicial proceedings."[7] Since *Booker*, sentencing under mandatory Guidelines constitutes (1) error, and that error is (2) plain.[8] Whether the error affects substantial rights is a more complex inquiry in which the defendant bears the burden of proof, and he carries his burden if he can "demonstrate a probability 'sufficient to undermine confidence in the outcome.' "[9] The defendant demonstrates such a probability when he identifies from the record an indication that the sentencing judge would have reached a significantly different result under an advisory Guidelines scheme.[10]

**B. Merits**

Villasenor–Arroyo contends that the district court would have imposed a significantly different sentence on the basis of comments that it made during his sentencing hearing. Specifically, he points to the court's empathy for his family situation. Furthermore, he notes that the court recognized the harshness of the sentence. The court, however, prefaced its recognition with the observation that Villasenor–Arroyo's "record is a serious one," and concluded that the sentence imposed "serves the necessary purpose." Therefore, read in context, the court's empathy and other comments likely do not demonstrate a significant probability that it would have sentenced Villasenor–Arroyo differently under an advisory Guidelines scheme.[11] Accordingly, Villasenor–Arroyo is not entitled to relief under plain error review, much less extraordinary circumstances review.

In the alternative, Villasenor–Arroyo argues that *Booker* error is structural, and that we should therefore remand for resentencing on that ground. This circuit, however, has determined that *Booker* error is not structural.[12] Villasenor–Arroyo also insists that *Booker* error should be presumed prejudicial. Again, this circuit has determined that *Booker* error should not be presumed prejudicial.[13] Villasenor–Arroyo presents no viable ground for remand. Accordingly, we affirm his original sentence.

---

4. *Id.*

5. *Id.*

6. *U.S. v. Cotton,* 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002).

7. *Id.*

8. *U.S. v. Mares,* 402 F.3d 511, 521 (5th Cir. 2005).

9. *Id.* (quoting *U.S. v. Dominguez Benitez,* 542 U.S. 74, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004)).

10. *Id.* at 522.

11. *Cf. U.S. v. Higginbotham,* 137 Fed. Appx. 665 (5th Cir.2005) (denying relief even though the sentencing court observed the harshness of the sentence imposed because the court's comments did not necessarily reflect a view that the sentence was itself unfair).

12. *U.S. v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.2005); *U.S. v. Arnold,* 416 F.3d 349 (5th Cir.2005).

13. *Arnold,* 416 F.3d 349.

## III. CONCLUSION

As there exist no extraordinary circumstances or other grounds for relief, Villasenor–Arroyo's sentence is AFFIRMED.